**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF MINNESOTA

Case number *(if known)* _____    Chapter ___7___

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    4/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | McNally Smith College, Inc. |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | DBA  McNally Smith College of Music |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 41-1540201 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 19 Exchange Street East<br>Saint Paul, MN 55101 | |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| Ramsey | **Location of principal assets, if different from principal place of business** |
| County | |
| | Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | http://www.mcnallysmith.edu/ |

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor   McNally Smith College, Inc.
_____     Case number (*if known*) _____
Name

**7.   Describe debtor's business**     A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

6115

**8.   Under which chapter of the Bankruptcy Code is the debtor filing?**     *Check one:*

☒ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply:*

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.   Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

☒ No.

☐ Yes.

If more than 2 cases, attach a separate list.

| District _____ | When _____ | Case number _____ |
| District _____ | When _____ | Case number _____ |

**10.   Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☒ No

☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor _____ | | Relationship _____ |
| District _____ | When _____ | Case number, if known _____ |

Debtor   McNally Smith College, Inc.                                    Case number (*if known*) _____
_____
Name

**11. Why is the case filed in *this district?***   *Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
   What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
   Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____
          Contact name _____
          Phone _____

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**   .   *Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
☒ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15. Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☒ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16. Estimated liabilities**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☒ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

| Debtor | McNally Smith College, Inc. | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

---

**Request for Relief, Declaration, and Signatures**

---

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    February  8, 2018
                        MM / DD / YYYY

**X** /s/ John E. McNally                              John E. McNally
Signature of authorized representative of debtor        Printed name

Title    Chairman of the Board

---

**18. Signature of attorney**

**X** /s/ Ryan T. Murphy                              Date  February  8, 2018
Signature of attorney for debtor                              MM / DD / YYYY

Ryan T. Murphy 311972
Printed name

Fredrikson & Byron, P.A.
Firm name

200 S Sixth St, Ste 4000
Minneapolis, MN 55402
Number, Street, City, State & ZIP Code

Contact phone   612.492.7000          Email address

311972 MN
Bar number and State

---

Exchange Street Partners, LLC
421 Wabasha Street North
Suite 200
Saint Paul MN 55102

U.S. Small Business Admin
Minnesota District Office
330 2nd Ave. S #430
Minneapolis MN 55403

Aaron M Hodgson
1828 Park Ave
Apt 24
Minneapolis MN 55404

Abhinaya Soentanto
970 Aurora Ave
Saint Paul MN 55104

Adam B Meckler
5608 1st Ave S
Minneapolis MN 55419

Adam L Levy
1609 36th Ave NE
Minneapolis MN 55418

Adi Yeshaya
16315 5th Ave N
Plymouth MN 55447

Alec W Thicke
1040 Western Ave N
SAINT PAUL MN 55117

Alec Williams
928 Hague Ave.
SAINT PAUL MN 55104

Alexandrea Kouame
4348 13th Ave S
MINNEAPOLIS MN 55407


Ana E Hymson
172 6th St. E
Apt. 1006
St. Paul MN 55101


Andrea Fonseca Hidalgo
345 Wabasha St. N.
SAINT PAUL MN 55102


Andrea M Mendoza Farfan
401 N. Sibley St.
St. Paul MN 55101


Andrew L Halvorson
4257 4TH STREET NE
Columbia Heights MN 55421


Andrew M Danielson
8658 Ridge Pond Dr.
Victoria MN 55386


Andrew W Fleser
2833 36th Ave S
Minneapolis MN 55406


Anthony J Palermo
442 County Road B2 W
Roseville MN 55113


April J Mitchell
954 Wakefield Ave
St. Paul MN 55106

Aric  Bieganek
6833  2nd  Ave  S
Richfield  MN  55423


Beth  Gunzelman
380   Wheelock  Parkway  E
240
St.  Paul  MN  55103


Blake  G  Iverson
127  5th  St  NE
#205
Minneapolis  MN  55413


Bolormaa  Jamiyansuren
2700  Univ.  Ave.  W.
#325
Saint  Paul  MN  55114


Brandon  M  Kongsjord
2600  University  Ave  NE
Minneapolis  MN  55418


Brian  J  Casey
645  N.  1st  St.
#135
Minneapolis  MN  55401


Brian  Powers
7607  53rd  Ave.  N.
New  Hope  MN  55428


Brian  T  McCullough
5301  Logan  Ave  S
Minneapolis  MN  55419


Bruce  Cook
1338  53rd  Ave  NE
Fridley  MN  55421

Bruce H Hinrichs
225 Groveland Ave
Minneapolis MN 55403


Bryan W Forrester
6513 Harbor Place NE
Prior Lake MN 55372


Bryon M McDonald
2551 38th Ave NE
Unit 349
Minneapolis MN 55421


Caleb Anderson
444 1st Ave SW
Forest Lake MN 55025


Camille E Gibson
1008 Cameron St
Winchester VA 22601-4539


Chad R Helmonds
415 N 1st Street
Apt 512
Minneapolis MN 55401


Chanel Marie B Dela Cruz
5623 Doe Springs Pl
North Las Vegas NV 89031


Charles M Gehr
4152 20th Ave South
Minneapolis MN 55407


Cheyenne N Gonzalez
345 Wabasha St N
#612
SAINT PAUL MN 55102

Chiharu Kubo
345 Wabasha St. N.
SAINT PAUL MN 55102

Chris Osgood
3604 West Sunrise Drive
Minnetonka MN 55345

Christian R Newman
1111 6th St S
Stillwater MN 55082

Christian S LeGere
1912 Norfolk Ave
Saint Paul MN 55116-2668

Christopher Blood
511 Mariner dr
Bayport MN 55003

Christopher J Moon
4422 34th Ave S.
Minneapolis MN 55406

Christopher Olson
673 Nebraska Ave E
St Paul MN 55106

Christopher R Pula
531 Hiawatha Ave
Mendota Heights MN 55118

Cindee J Calton
78 10th Street East
#501
St Paul MN 55101

City of St. Paul
375 Jackson St. #220
Saint Paul MN 55101


Col'Lette R Gauvin
500 3rd St. S.
#101
Saint Cloud MN 56301


Connor McLevish
200 Glenview Dr.
Lino Lakes MN 55014


Craig Rice
4011 Russell Ave N.
Minneapolis MN 55412


Cresta L Hubert
12400 Marion Lane W.
Apt. 3317
Minnetonka MN 55305


Daniel Coe
13900 Chestnut Dr Apt 311
EDEN PRAIRIE MN 55344


Daniel Greco
2800 Dakota Ave S
St. Louis Park MN 55416


Daniel J Hoiland
875 Lincoln Ave
Saint Paul MN 55105


Daniel S Musselman
6908 Washburn Ave S.
Richfield MN 55423

David B Olson
5516 Dundee Road
Edina MN 55436

David C Jarnstrom
5534 Pleasant Ave
Minneapolis MN 55419

David Schmalenberger
1725 Lansford Lane
Mendota Heights MN 55118

David Singley
1794 Hewitt Avenue
St Paul MN 55104

David Stanoch
3534 Jidana LN
Minnetonka MN 55345-1414

David Wiens
16518 Gunflint Trl
Lakeville MN 55044-5240

Dylan Dykstra
3051 232nd Ln NW
SAINT FRANCIS MN 55070

Elizabeth L Black
361 Summit Ave
Apt #4
St. Paul MN 55102

Elizabeth M Brooks
9 West 7th Place
Apt. 326
St. Paul MN 55102

Elizabeth S Jennings
3280 West Owasso Blvd
Shoreview MN 55126


Ellen F Stanley
5154 42nd Ave. S.
MINNEAPOLIS MN 55417


Emily C Matteson
9107 Mansfield Ave.
MORTON GROVE IL 60053


Emmanuel Antwi Agyei
2316 Londin Lane E
Saint Paul MN 55119


Eric J Nelson
227 8th Avenue NE
MINNEAPOLIS MN 55413


Erin R Duguay
3 Macintosh St.
BRUNSWICK ME 04011


Ezekiel P Smith
345 Wabasha St N
#401
SAINT PAUL MN 55102


Frank J Schrutz
1606 37th Avenue NE
MINNEAPOLIS MN 55421


Fredrick J Schmid
1791 Thomas Ave
St Paul MN 55104

Gabriel A Blondel Cossio
9 W. 7th Place
#306
SAINT PAUL MN 55102


Gary B Rue
1381 Cohansey Street
SAINT PAUL MN 55117


Gary Gratz
16978 70th ST NE
Elk River MN 55330


Gary Raynor
1553 Antler Point
Eagan MN 55122


Gordon Knudtson
15920 Erickson Lane
Minnetonka MN 55345


Greg J Reierson
8113 Julianne Terrace
Golden Valley MN 55427


Hannah Lee
6001 S Western Road
Stillwater OK 74074


Hans Erickson
3416 10th Ave S.
MINNEAPOLIS MN 55407-2114


Harry Chalmiers
487 Portland Avenue
St Paul MN 55102

Holly J Pruitt
345 Wabasha St N
#508
St. Paul MN 55102


Hong G Dice
1600 Creek Lane
NORTHFIELD MN 55057


Internal Revenue Service
Wells Fargo Place
30 E 7th St, Mail Stop 5700
Saint Paul MN 55101


Isaac M Hendrickson
84 Wabasha St. S.
SAINT PAUL MN 55107


Jacob M Williams
W888 Myrtle Rd
Genoa City WI 53128


Jacob Martin
1148 Randolph Ave
#11
SAINT PAUL MN 55105-2574


Jalen B Russell
29982 540th Ave
Austin MN 55912


James M Byrne
1720 Larpenteur Ave W
#3B
Falcon Heights MN 55113


James Young III
1025 24th Ave SE
Minneapolis MN 55414

Janis F Weller
2609 Xerxes Ave N
Robbinsdale MN 55422


Jasmine Anderson
1445 Upper 55th St. E.
#216
Inver Grove Heights MN 55077


Jay Fuchs
1330 Osceola Ave
St Paul MN 55105


Jeffrey Bailey
711 Fillmore St NE
Minneapolis MN 55413


Jeffrey F Tickle
17758 Hickory Trail
Lakeville MN 55044


Jeffrey R Aalbers
6604 105th Trail N
Brooklyn Park MN 55445


Jeffry L Harrington
2023 Dayton Avenue
SAINT PAUL MN 55104


Jennifer S Parker
236 Kennard St
St Paul MN 55106


Jesse Goin
3731 14th Ave S
MINNEAPOLIS MN 55407

Jessica A Saltz
345 Wabasha St. N.
#403
St. Paul MN 55102


Jimmy Tan
7300 Portland Avenue
Richfield MN 55423


John Black
805 E 4th St
St Paul MN 55106


John M Steitz
3248 16th Ave. S
Minneapolis MN 55407


John W Krogh
996 Trillium Ct
Eagan MN 55123


Jonathan J Monroe
8056 Golden Valley Rd
Golden Valley MN 55427


Joseph E Horton
2780 Xerxes Ave S
Apt 100A
Minneapolis MN 55416


Joseph M Elliott
12949 Diamond Path
Apple Valley MN 55124


Joseph R Kokal
1714 Johnson Street NE
Minneapolis MN 55413

Josh D Nolen
1970 Burns Ave
#327
SAINT PAUL MN 55119


Julia A King
5545 37th Ave S
Minneapolis MN 55417


Justin H Staggs
4728 3rd Ave S
Minneapolis MN 55419


Kashimana H Ahua
1262 James Avenue
St. Paul MN 55105


Katherine Hawks
5422 Bald Eagle Blvd. E.
White Bear Township MN 55110


Katherine J Lundquist
538 Saint Peter Street
Apartment 416
SAINT PAUL MN 55102


Katherine M Olvey
345 Wabasha St N
#601
SAINT PAUL MN 55102


Kavyesh Kaviraj Chirayil
345 Wabasha St. N.
St. Paul MN 55102


Keith A Kopatz
3021 Columbus Ave.
Minneapolis MN 55407

Ken M Sam
2631 Pillsbury Ave S
Minneapolis MN 55408


Kendrekis D Bowers
345 Wabasha St N
#612
SAINT PAUL MN 55102


Kerri Vickers
1246 Scheffer Ave
St Paul MN 55116


Kevin C Schwandt
174 Congress St W
Saint Paul MN 55107-2150


Kevin E Washington
165 River Edge Way
Fridley MN 55432


Kevin Gastonguay
406 1/2 14th Ave SE
APT 4
MINNEAPOLIS MN 55414


Kevin M Sullivan
1134 Schooner Way
Woodbury MN 55125


Kevin W Hohlstein
4239 Regent Ave. N.
Robbinsdale MN 55422


Kirsten N Eby
345 Wabasha St. N.
Apt. 402
St. Paul MN 55102

Kuniaki  Mori
1627 Carl St.
Apt. 12
Lauderdale MN 55108


Kyle  M  DeLaHunt
2739 Brighton Ave NE
Minneapolis MN 55418-3160


Laurel  E  Clark
215 County Road B2 E
Apt 104
Little Canada MN 55117


Lily  Alexander
2930 146th St. W.
Apt. 222
ROSEMOUNT MN 55068


Lori  Dokken
2309 Harriet Ave S
Minneapolis MN 55405


Louis  Syrovy
10620 W Alexander Road #117
Las Vegas NV 89129


Madison  C  Forrester
6513 Harbor Place NE
Prior Lake MN 55372


Maejoy  Dotdot
1930 Burns Ave
Room 205
saint paul MN 55119


Maria  M  Vejdani
1001 Holly Ln
BURNSVILLE MN 55337

Marianne C Jurayj
626 Goodrich Ave
St Paul MN 55105


Mark Henderson
616 3rd Ave NE
Minneapolis MN 55413


Marko Maksimovic
719 Laurel Ave
SAINT PAUL MN 55104


Marlowe Teichman
7845 Ashbrook Dr.
HASLETT MI 48840


Mary Jane Alm
16035 36th Place N.
Plymouth MN 55446


Matteo J Palmer
172 6th St. E.
Apt. 2103
SAINT PAUL MN 55101


Matthew R Lentz
9 W. 7th Place
St. Paul MN 55102


Matthew W Edlund
246 Bernard St E
West St. Paul MN 55118


Maxwell J Messelt
111 Kellogg Blvd E
#2A
SAINT PAUL MN 55101

Micah T Chibana
5836 Upton Ave S
Minneapolis MN 55410


Michael A Salow
3034 30th Ave S
MINNEAPOLIS MN 55406


Michael Menard
1950 Conver Ave
South St Paul MN 55075


Michael S Mckern
2666 Mallard Dr
Woodbury MN 55125


Miguel E Gonzalez Gracia
15650 Galaxie Ave
Apt. 402
Apple Valley MN 55124


Milena Petkovic
216 Arundel St
#1
SAINT PAUL MN 55102


Mitchell E Benson
1015 28th Ave NE
MINNEAPOLIS MN 55418


Mitchell Polley
2923 S. Cornelia St.
SIOUX CITY IA 51106


MN Department of Revenue
Collection Enforcement
Mail Station 5130
St. Paul MN 55164

Morgan L Burmester
345 Wabasha St. N.
#606
SAINT PAUL MN 55101


Natalie Olson
41330 Lincoln Ave
ANTIOCH IL 60002


Nathan Mason
484 N. Temperance St.
Apt. 503
St. Paul MN 55102


Nathan Tyler
345 Wabasha St. N.
SAINT PAUL MN 55102


Nicholas Kaihoi
5069 Fawn Lake Dr
Stacy MN 55079


Nichole D Pfuhl
30 Manitton Ct
ISLIP NY 11751


Nick J Wosika
14531 Tyrol Drive
Shakopee MN 55379


Niko Kiknadze
3149 McKnight Rd N
SAINT PAUL MN 55110


Noel Turner
209 Bridge St
Shoreview MN 55126

Owen  Miles
7220  43rd  Ave  N
Apt.  7
New Hope MN 55428


Paul  Krueger
6555  165th  Street  West
Rosemount MN 55068


Paul  Stueber
8711  Pheasant  Run  Road
Saint Paul MN 55125


Peter  A  Schimke
4432  Dupont  Ave  So
Minneapolis MN 55419


Peter  A  Whitman
3221  45th  Ave  S
St. Paul MN 55104


Randel  L  Sabien
308  Dayton  Avenue
Apartment  1
St. Paul MN 55102


Reid  J  Kennedy
1356  Lafond  Ave
St Paul MN 55104


Reuben  Louis
345  Wabasha  St  N
SAINT PAUL MN 55102


Ricardo  Ehramjian
5310  West  16th  St
#503
St. Louis Park MN 55416

Ryan J Janssen
416 Morgan Ave S Apt 2
Minneapolis MN 55405


Ryan Pollock
345 Wabasha St. N.
#420
SAINT PAUL MN 55102


Sahar F Hassan
183 Winifred St. W.
SAINT PAUL MN 55107


Sally Martinez
345 Wabasha St. N.
SAINT PAUL MN 55102


Sara L Renner
3718 Sheridan Ave N
MINNEAPOLIS MN 55412


Scott T Agster
1398 Mackubin Street North
St. Paul MN 55117


Sean Nicholas
345 Wabasha St N.
Saint Paul MN 55102


Seth Holtz
310 Prior St.
STEWART MN 55385


Shai J Hayo
1425 Arundel St
Saint Paul MN 55117

Shon D Parker
236 Kennard St
St Paul MN 55106


Steven J Stini
345 Wabasha St. N.
#412
SAINT PAUL MN 55102


Steven Jennings
404 N Plum St
Northfield MN 55057


Susan Brezny
2 East Winona St
St Paul MN 55107


Tasha R Taylor
106 Sutherland Rd
ANGELA MT 59312


Teresa M Whitman
216 W Congress St
St Paul MN 55107


Theodore Miller
800 Buffalo St
St Paul MN 55117


Thomas A Rosenberg
1911 Princeton Ave
St Paul MN 55105


Timothy A Helisek
8388 144th St. W.
Apple Valley MN 55124

Timothy E Lyles
1964 Malvern St
Lauderdale MN 55113


Todd Smith
407 4th St. NE
Minneapolis MN 55413


Toki J Wright
3404 Lee Ave North
Minneapolis MN 55422-2858


Tom G Garneau
3850 Northome Ave
Deephaven MN 55391


Travis Schilling
10610 62nd Street North
Stillwater MN 55082


Treyton R Craig
220 1st Ave SW
Hampton IA 50441


Triston Sayaovang
345 Wabasha St N
SAINT PAUL MN 55101


Tucker D Peterson
1254 Minnehaha Ave W.
Saint Paul MN 55104


Wesley Ruelle
1105 23rd Ave NE
MINNEAPOLIS MN 55418

William G Franklin
255 East Kellogg Blvd
Apt 407
St Paul MN 55101


Woodrow L Stulberg
2421 3rd Ave. S. Apt B2
Minneapolis MN 55404


Yan Clark
653 Lawson Ave E
St. Paul MN 55106


Zachary B Bagaason
518 Newton Ave N
Minneapolis MN 55405


Zachary N Peterson
345 Wabasha St. N.
SAINT PAUL MN 55102


Aaron Loss
31619 N Clearwater Dr
Lakemoor IL 60051


Aaron Natvig
4964 Creek Haven Road
Cottage Grove WI 53527


Aaron Reimer
401 Sibley St #B120
Saint Paul MN 55101


Abby Antonen
502 Park Street
Lake Norden SD 57248

Abhinaya A Soentanto
Taman Poris Gaga Blok D1 no 5
Tangerang City 15112
INDONESIA


Abigayle Kompst
8686 Rising Rock Circle
Las Vegas NV 89129


Adaaro Blackhawk
111 East Kellogg Blvd.
St. Paul MN 55101


Adam Hintz
20 Derby Way
Bloomington IL 61704


Advanced Disposal
PO Box 74008053
Chicago IL 60674


Aguirre Emiliano Jaime
969 6th St E
Saint Paul MN 55106


Agyei Emmanuel Nyame N Antwi
2316 Londin Lane E
Saint Paul MN 55119


Aidan P Driscoll
19554 County Rd 2
Chatfield MN 55923


Aidan Thornburg
5021 Ireland Place
Rapid City SD 57702

Akash S Iyer
703 Silver Beach Apt
Gulmohur CR Mumbai 400049
INDIA


Alan K Arntzen
1986 Bush Ave.
St. Paul MN 55119


Alanna Snortland
235 W 63rd Street
New York NY 10023


Alaria Maranda
14904 Glenbrook Ave N
Centerville MN 55038


Albrecht Enterprises, LLC
1408 West County Rd C
Roseville MN 55113


Alec Williams
555 Sumner St.
Genoa City WI 53128


Alejandro J Acevedo
N8557 Miller Rd
Seymour WI 54165


Alejandro Urrutia
2730 Dupont Ave South Apt 104
Minneapolis MN 55408


Alexander Arambel
904 Bonners Way
Rock Springs WY 82901

Alexander  Barrett
9779  Cupola  Lane
Eden Prairie MN 55347


Alexander  Bobrowsky
1019  Falls  Curve
Chaska MN 55318


Alexander  Huther
1414  S  14th  St
Grand Forks ND 58201


Alexander  Joselyn
604  ne  1st  Ave
Grand Rapids MN 55744


Alexander  Rogers
700  E.  Hildebrand  Ave
San Antonio TX 78212


Alexis  Ploen
1025  Bluff  Trail
Chaska MN 55318


Alexis  Tyler
11805  Emery  Village  Drive  N
Champlin MN 55316


Alison  Ross
4221  Bennington  Ct.
Eau Claire WI 54703


All  City  Elevator,  Inc.
2340  Capp  Rd
Saint Paul MN 55114

Allan Mechanical Inc.
7875 Fuller Road
Eden Prairie MN 55344


Allegra Hernandez
4023 140th Street
Urbandale IA 50323


Allegra Print & Imaging
55 East 5th St.
Alliance Bank Center Ste #201D
Saint Paul MN 55101


Allie Sutherland
3030 France Ave S #529
Saint Louis Park MN 55416


AllStream/Integra
PO Box 2966
Milwaukee WI 53201


Allyssa Pollard-Jorgenson
803 Snelling Ave N Apt 2
St Paul MN 55104


Alvaro Huancahuari
Jr. Venus 7230 urb. El Trebol
Los Oliv LIMA 39
PERU


Alya K Jurewicz
1525 Allen Ave Apt 208
W Saint Paul MN 55118


Alyssa Barker
830 Stoney Brook Drive
Manitowoc WI 54220

Alyssa Healy
1155 Trailwood Drive
De Pere WI 54115


Alyssia Kangas
W11811 Squaw Creek Road
Tripoli WI 54564


Amanda Petersen
8582 Brinkley Lane
Inver Grove Heights MN 55076


Amaria Ajusty
14904 Glenbrook Ave N
Hugo MN 55038


Amber Watros
5665 Maryland Ave N
Crystal MN 55428


Amelia Taylor
1728 Holly Drive
Norwalk IA 50211


American Paper Supply, Inc.
3110 Neil Armstrong Blvd
Eagan MN 55121


Amira Weems
3343 Morgan ave n
Minneapolis MN 55412


Amy Raynard
415 Bald Eagle Road
Fleming Island FL 32003

Ana  Hymson
7525 NW 61 Terrace #3103
Parkland FL 33067


Anastasya  Poetri
Outering  Road  Cengkareng
Taman  Palem  Les  Jakarta
Indonesia


Andrea  Mendoza  Farfan
401 N Sibley St
Saint Paul MN 55101


Andrew  C  Smith
1124 Cook Ave E
Saint Paul MN 55106


Andrew  Guhlke
1587 Prairie View Ln NE
Sauk Rapids MN 56379


Andrew  Knutson
41724 Co. Hwy. 7
Belview MN 56214


Andrew  Wasserman
2822 Sturges HWY
Westport CT 06880


Anfernee  D  Cephas
16319 Finch Way
Rosemount MN 55068


Anshuai  Dai
Room 1006, Unit 2, Phase 1
Guanghualu S Beijing
CHINA

Anthony  Staten
1850 Birch St. Apt. 211
White Bear Lake MN 55110


Apple  Computer,  Inc.
PO Box 281877
Atlanta GA 30384


Archie  Bielby
111 East Kellogg Blvd
St. Paul MN 55101


Arianne  Chante  Murenga
P.O BOX 20115
Nairobi 0 00200


Arkadiy  S  Yushin
5 S. CORONADA AVE FRNTC
Beverely Shores IN 46301


Armando  Rivera
1014 East 22nd Street
Minneapolis MN 55404


Armor  Security  Inc.
2601 Stevens Ave. South
Minneapolis MN 55408


Arth  Thakkar
B-9 Shreeji Bunglows
Opp Rakpit Hospita Ahmedabad
INDIA 0


Ashanti  James
804 saddlebred dr
Richmond VA 23223

AT&T Mobility
PO Box 6463
Carol Stream IL 60197


Austin Himrich
5918 woodrose ct se
Rochester MN 55904


Avery Frisk
5962 Grass Lake Terrace
Minneapolis MN 55419


Avery Johnson
3916 Poseidon Loop
Bismarck ND 58504


Avery Wiese
319 Morning View Lane
PO Box 253
Sauk Centre MN 56378


Avi Cohen
401 Sibley Street, Apt 738
Saint Paul MN 55101


Ben Kroeger
308 Dayton Ave, #2
St. Paul MN 55102


Benjamin J Seigworth
16446 Interlachen Blvd
Lakeville MN 55044


Benjamin Lee
3226 Begonia Ave
Bismarck ND 58501

Benjamin  Lokuta
624  Sumac  Street
Oregon WI 53575


Benjamin  Parr
4345  Little  Bluestem  Trail
Lake Elmo MN 55042


Benjamin  Ranney
2740  Nathan  Lane  North
Plymouth MN 55441


Benjamin  T  Foede
2249  Schaefer  Dr
Clarkston WA 99403


Bersano  Gustavo  Flamerich
100  First  Street,  Apt  327
Rockville MD 20851


Bertolone  Jes  s  Cedillo
969  6th  St  E
Saint Paul MN 55106


Beth  A  Yeshaya
16315  5th  Ave  N
Plymouth MN 55447


Beth  Gunzelman
15522  Fieldcrest  Cr.
Omaha NE 68154


Bethany  Dunn
1823  Park  Avenue  South
Minneapolis MN 55404

Bethany Fischer
958 Sunny Ridge Dr
Carver MN 55315


Bhekimpilo Mhlanga
8810 Glen Norah C Extention
Harare 0 00263


Blackboard
P.O. Box 200154
Pittsburgh PA 15251


Blake Amundson
200 East 3rd St.
Morris MN 56267


Blake E Petersen
P.O.Box 2732
Edwards CO 81632


BLM Technologies
15300 25th Avenue N #600
Plymouth MN 55447


Bobbie Morelli
3735 Grovner Rd N
Oakdale MN 55128


Bobby Martinez
12145 48th ave n
Plymouth MN 55442


Bodhi Godwin
PO Box 371075
Montara CA 94037

Boying Liao
459 Honaker Ave
Norfolk VA 23502


Brad and Brooke Colby
c/o Patrick R Burns
1624 Harmon Place Suite 300
Minneapolis MN 55403


Braden Beach
6227 Woida Rd
Baxter MN 56425


Bradley Heitz
1080 Breen Street
Saint Paul MN 55106


Bradley Oysti
4440 North County P
New Franken WI 54229


Bradley Woodford
813 University Ave SE Apt 302
Minneapolis MN 55414


Brady LeBreck
1206 Cardinal Ln
Howard WI 54313


Brandon Hawkins
2413 N. College Ave
Philadelphia PA 19121


Brandon Kongsjord
3125 Garfield Ave S #2
Minneapolis MN 55419

Breanne Morrissey
14947 sheila court
Oak Forest IL 60452


Brendan Tomenes
15839 170th Street
Hutchinson MN 55350


Brendon Kelly
517 Loomis Ct
Northfield MN 55057


Brett Havens
515 14th ave se
Minneapolis MN 55414


Brian C Vang
5518 Irving Ave N
Brooklyn Center MN 55430


Brian Eddy
14 Albany Rd., P.O. Box 124
West Stockbridge MA 01266


Brian J Samuelson
1299 Osceola Avenue
Saint Paul MN 55105


Brian Krumm
4186 Prairie Meadow Ct. NE
Iowa City IA 52240


Brian Mackey
675 Spring Hill Drive
Woodbury MN 55125

Brian  Mazelis
832  18th  Ave  SE
Minneapolis MN 55414


Brianna  Doran-Moriarty
802  Monroe  St.
Evanston IL 60202


Brothers  Industrial  Cleaning
1916 Stillwater  Ave
Saint Paul MN 55119


Bryce  Cooper
21561  461st  Ave
Volga SD 57071


Bryceton  Allbritton
3231  6th  St  Ave  N
Minneapolis MN 55412


Caitlin  S  Gray-Harley
445  Dartmoor  Ct.
Reno NV 89521


Cale  Moore
825  10th  Ave  SW
Forest Lake MN 55025


Caleb  G  Hakala
17254  Fairmeadow  CT
Farmington MN 55024


Caleb  Gracyalny
519  East  St.
Clinton WI 53525

Caleb  Minor
2063  11th  Avenue
Belle Fourche SD 57717


Caleb  P  Anderson
444  1st  Ave  SW
Forest Lake MN 55025


Caleb  Truax
N2006  190th  Street
Maiden Rock WI 54750


Cameron  Harren
611  Fir  Ln
Crookston MN 56716


Cameron  J  Dudley
2048  Giesmann  St
Roseville MN 55113


Camille  E  Gibson
9  W.  7th.  Place  Apt.
Saint Paul MN 55102


Camille  Williams
10  Nutmeg  Drive
Lumberton NJ 08048


Canon  Business  Solutions
15004 Collections Center Drive
Chicago IL 60693


Capistrant  Electric  LLC
2932  Northview  St.
Saint Paul MN 55113

Capital  One
PO Box 6492
Carol Stream IL 60197


Cara  Husnik
14905 Crow River Drive
Rogers MN 55374


Carl  Clomon
227 Montrose Place Apt. D
St. Paul MN 55104


Caroline  Clancy  Brady
c/o Christopher Morris
100 S 5th Stree Suite 1500
Minneapolis MN 55402


Cassandra  J  Sabol
2634 Cleveland St NE
Minneapolis MN 55418


Catherine  Riordan
8 Garden Lane
Commack NY 11725


Cathryn  S  Davis
111 E Kellogg Blvd, #1913
St Paul MN 55101


Cengage  Learning
P.O. Box 95999
Chicago IL 60694


Central  Parking  Corp
PO Box 790402
Saint Louis MO 63179

Charlie Urick
1989 Tyler Lane
Depere WI 54115


Chase Visa
PO Box 17199
Wilmington DE 19850


Chase Zabinski
16980 Ames Trail
Faribault MN 55021


Che-Hsiang Chang
Zhuhai # 1 Road HuaFa
New Town 112 Zhuhai 51900
CHINA


Chengmin Yu
3A01,Yingu BLDG 9 West RD, N 4
Beijing
CHINA


Cheryln Cloud-Morgan
4632 Edinbrook Terrace
Brooklyn Park MN 55443


Cheyenne N Gonzalez
345 Wabasha St N Apt 612
St.Paul MN 55102


Chiharu Kubo
1838 Case Ave. E
St. Paul MN 55119


Chiwang Chan
Lv Jing Road
Foshan 0

Chloe  Doyle
2904 Stratton Circle
Minnetonka MN 55305


Chris  Winkels
9100 W. 28th St.
Minneapolis MN 55426


Christian  Johnson
1816 W 86th St
Bloomington MN 55431


Christian  Lauer
6925 Glenwood  Ave
Golden Valley MN 55427


Christian  Newman
1111 6th St S
Stillwater MN 55082


Christoph  Brown
1600 Northbrook Drive
Charlotte NC 28216


Christopher  F Lewis
345 Wabasha St N Apt  512
St. Paul MN 55102


Christopher  Hall
301 N Owens Street
Stillwater MN 55082


Christopher  Leuck
1207 Hubbard Ave.
Saint Paul MN 55104

Christopher R Kaufman
759 Orange Ave East
St. Paul MN 55106


Clayton Biddle
345 Wabasha St N apt 620
St Paul MN 55102


Clayton Binner
8692 Cottonwood Lane
Eden Prairie MN 55347


Clayton Sansone
150 Manns Meadow Apt 105B
Jeffersonville VT 05464


Clayton W Morton
86 Moody Avenue
Fairfield CT 06825


Clifton Larson Allen LLP
PO Box 776376
Chicago IL 60677


Cody Hyde
101 90th Ave. NE
Blaine MN 55434


Cole Marshall
11549 Xylon Ave N
Champlin MN 55316


Cole Rolfe
12011 Safari Pass
Apple Valley MN 55124

Cole Tindal
15252 Florist Circle
Apple Valley MN 55124


Colin Dorion
2505 Sherborne Blvd
Fort Wayne IN 46805


Colin Mitchell
78 coral gardens
Port of SP 00868
TRINIDAD AND TOBAGO


Collegis, LLC
Attn Billing 1415 W. 22nd St.
1415 W. 22nd St. Ste 400
Oak Brook IL 60523


Collin C Johnson
2564 Eyrie Drive
Woodbury MN 55129


Collin M Brown
3915 130th Street
Chippewa Falls WI 54729


Colter LaBeau
4472 421st Ave NW
Ogilvie MN 56358


Colton Schaffer
17060 hwy 46
Horace ND 58047


Comcast
P.O. Box 35170
Seattle WA 98124

Commercial Door Systems, Inc.
7670 Commerce St.
PO Box 277
Corcoran MN 55340


Connor Olson
3320 225th Ave NW
Anoka MN 55303


Connor W Harris
219 Lexington Pkwy South
Saint Paul MN 55105


Coralys Nieves
14811 S 23rd St
Bellevue NE 68123


Cortez Owens
7709 Daleview Dr
Brooklyn Park MN 55443


Cossio Gabriel Armando Blondel
Irpavi Avenida Vera #6744
La Paz
MEXICO


Courtlin Taylor
314 Hickory Highlands Dr
Nashville TN 37013


Courtney M Paulson
14605 34th Ave North apt 242
Plymouth MN 55447


Cruz Chanel Marie B Dela
5623 Doe Springs Pl
North Las Vegas NV 89031

Cymphony Jackson
5640 Shady Crest Tr
Dallas TX 75241


Dalco
P.O. Box 64777
Saint Paul MN 55164


Dalton J Shields
N2479 70th St.
Elmwood WI 54740


Damian Dunn
5324 Fairview Rd
Baxter MN 56425


Daniel Fuhrman
7268W Lanice ln
Winter WI 54896


Daniel Heck
345 Wabasha Street North
St. Paul MN 55102


Daniel P Johnson
3244 44th Ave S
Minneapolis MN 55406


Daniel Reece
345 N. Wabasha St.
St.Paul MN 55102


Danielle Nollenberger
19 Olive Ave
San Rafael CA 94901

Darian Clark
10507 Wellington Ln N
Maple Grove MN 55369


David Kellner
500 Bourgin Road
Virginia MN 55792


David Laansma
11580 42nd place north
Plymouth MN 55441


David Ladwig
1321 W University Ave
Wichita KS 67213


David Rapheal
22550 Manning Trl N
Scandia MN 55073


Dayne H Meyerink
515 N.Church Street
Algona IA 50511


Definitive Tech Solutions, Inc.
9401 James Ave. S. #120
Bloomington MN 55431


Delta Dental of MN
Mary Kaden
500 Washington Ave South
Minneapolis MN 55415


Demco, Inc.
P.O. Box 8048
Madison WI 53708

Derrick  Green
801  South  Oak
Marshfield WI 54449


Derrick  Holleman
5000  Marigold  Ave  N
Brooklyn Park MN 55443


Desney  Cody
13385  Fordham  Ave
Apple Valley MN 55124


Devin  Felten-Green
2711  Lake  Avw
Cheverly MD 20785


Devin  Nelson
215  3rd  Ave  W
Gackle ND 58442


Devon  Reilly
27  Leslie  Ln
Katonah NY 10536


Diante  Miller
15944  W  3rd  St
Hayward WI 54843


DIRECTV
P.O.  Box  60036
Los Angeles CA 90060


District  Cooling
P.O.  Box  856807
Minneapolis MN 55485

District Energy
P.O. Box 856805
Minneapolis MN 55485


Dixon Anderson
342 Timber Trail
Batavia IL 60510


DJT Management Advisory Group
430 Pheasant Ridge Road
Wayzata MN 55391


Do Hyun Choi
4300 Oakwood Ave.
La Canada CA 91011


Dominic Dunn
5324 Fairview Rd
Baxter MN 56425


Donatella Pompeo
2115 Walnut Grove Lane N
Plymouth MN 55447


Donovan Huyck
2524 Flag Ave. South
St. Louis Park MN 55426


Dorsey and Whitney LLP
99 Cambridge St
Saint Paul MN 55105


Dougherty Funding LLC
90 S 7th St Suite 4300
Minneapolis MN 55402

Douglas E. Smith
7630 208th St North
Forest Lake MN 55025


Drae Dunning
345 Wabasha Street North #519
St. Paul MN 55102


Drake Black
2670 7th street
cumberland WI 54829


Drew Mabusth
111 Kellogg Blvd. E #1216
St. Paul MN 55101


Drew Wieloch
2430 Beacon Drive
Salt Lake City UT 84108


Drinker Biddle & Reath LLP
1 Logan Square Ste. 2000
Philadelphia PA 19103


Dru Barrow
1270 Magnolia st. #9
Saint Paul MN 55106


Duncan Schulte
8817 35th ave N
New Hope MN 55427


Dylan J Dykstra
3051 232nd ln NW
St. Francis MN 55070

Dylan  Koski
680  Wedgewood  Dr.
Marysville OH 43040


Dylan  Rowinski
17801  W.  Westward  Dr.
New Berlin WI 53146


Dylan  Saunders
2227  Cole  Ave  SE
Minneapolis MN 55414


Eduardo  Navarre
Av.  Strongest  Esq.  Calle  37
# 3702  La  Paz
BOLIVIA


Edwin  T  Rasmussen
2750  Hilltop  Court
North Saint Paul MN 55109


Elijah  Dahl
211  Egret  Lane
Lino Lakes MN 55014


Elijah  R  Williams
1050  Esther  Lane
Mendota Heights MN 55118


Elijah  Weyneth
1621  Roosevelt  St.
Wausau WI 54403


Elizabeth  Dobay
695  N  Brookfield  Rd  Apt.  327
Brookfield WI 53045-5851

Elizabeth M Brooks
1004 9th Ave N
Princeton MN 55371


Elliot Merriman
602 7th ST SE
Waseca MN 56093


Elliot Vickers
1246 Scheffer Ave.
Saint Paul MN 55116


Elvfi (Jiaqi) YE
202 W Longleaf Dr
Auburn AL 36832-2600


EMI Audio
4719 42nd Ave. N.
Minneapolis MN 55422


Emil Ebrahimi
1920 1st St. S, Apt. 602
Minneapolis MN 55454


Emily C Matteson
9107 Mansfield Avenue
Morton Grove IL 60053


Emily Wendland
603 NE Park St.
Luverne MN 56156


Emma G Gilman
706 S 9th Street
Minneapolis MN 55404

Emma  Lenagh
4920  Normandy  Pl
Golden Valley MN 55422


Emma  Ramirez
6770  Mustang  Street
Las Vegas NV 89131


Enervation,  Inc.
 1601  67th  Avenue  North
Brooklyn Center MN 55430


Eric  Wing
3056  92nd  Lane  NE
Blaine MN 55449


Erica  J  Nondi
c/o  Esther  Nondi
Khan  Academy  PO  BOX
Mombasa


Erik  Horstman
7343  Frontier  Trail
Chanhassen MN 55317


Erik  Saxton
21978  Marie  Avenue
Rogers MN 55374


Erik  Timke
2285  University  Avenue  W
Apt  B302
St. Paul MN 55114


Erin  Duguay
3  MacIntosh  St.
Brunswick ME 04011

Espresso  Services  Inc.
1026 Central  Ave. NE
Minneapolis MN 55413


Ethan  Escamilla
10006 Barr lake dr
Houston TX 77095


Ethan  Rogers
P.O.Box  22
Plaza ND 58771


Evan  Gellner
11105  48th  ave  N
Plymouth MN 55442


Evan  Komstadius
2700  Xylon  Ave  N
New Hope MN 55427


Evan  Steel
345  Wabasha  St. N. Apt  #603
Saint Paul MN 55102


Evin  Rodriguez-Sosa
149  S Demarest  Ave.
Bergenfield NJ 07621


Ezekiel  Smith
11939 Emery  Village  Dr. N
Champlin MN 55316


FedEx
P.O.  Box  94515
Palatine IL 60094

Fidelity Security Life Ins. Co
3130 Broadway
Kansas City MO 64111


Frances R Diaz-Gilligan
4201 Garfield Avenue South
Minneapolis MN 55409


Francy M Clark
11889 Tulip St. NW
Coon Rapids MN 55433


Franklin Press
2545 Fernbrook Lane N
Plymouth MN 55447


FSL/EyeMed Premiums
PO Box 632530
Cincinnati OH 45263


G & K Services - St. Paul
PO Box 842385
Boston MA 02284


Gabriel C Harris
1645 E Newton Avenue
Shorewood WI 53211


Gabriel Kline
2315 Sexton Ave
North Las Vegas NV 89031


Gabrielle Ammann
721 W Mardo Cir
Sioux falls SD 57108

Garcia  Carolina  Martinez
1590  Parkwood  Drive  Apt  207
Woodbury MN 55125


Garret  Ragsdale
12212  Chattanooga  Drive
Frisco TX 75035


Garrett  Kauffman
345  Wabasha  Street  N  #503
St. Paul MN 55101


Gavin  Miller
724  Buena  Vista  Ct.
Mount Shasta CA 96067


Gideon  O  Aiyegunle
Ritakatu  13  A  424
Tampere  33530
FINLAND


Glory  Yard
702  Tudor  Hill  Road
Nanuet NY 10954


Gonzalo  Chaves
La  Guacima  de  Alajuela
Ciudad  Hacienda  Alajuela
COSTA RICA


Grace  Shaw
331  36th  St  NE
Cedar Rapids IA 52402


Gracia  Miguel  Eduardo  Gonzalez
Monte  Cervino  161  Villa  Monta
San  Pedro  Garza  Garcia
MEXICO

Grady  Westling
2121  Shryer  Ave.  E
North  St.  Paul  MN  55109


Gregory  B  Hanford
111  East  Kellogg  Blvd  Unit  1205
Saint  Paul  MN  55101


Griffin  Roseland
21096  France  Blvd
Lakeville  MN  55044


Guardian  Pest  Solutions,  Inc
3131  Halvor  Ln
Superior  WI  54880


Hal  Leonard  Corporation
PO  Box  127
Winona  MN  55987


Han  Mo
1801,B,Sea  Garden,  #39
Jiang  Dong  S  Ningbo
CHINA


Haneul  Oh
883-2  Yongbong-dong,  Buk-gu
Gwangju  FC  00050-0845
SOUTH  KOREA


Hanna  Honors
11847  US  Highway  16
Custer  SD  57730


Hannah  E  Cederstrom
1626  Woodbury  Drive
Woodbury  MN  55129

Hannah Glass
1476 Croaton Xing
Mt Pleasant SC 29466


Hannah Lee
6001 S Western Rd
Stillwater OK 74074


Hannah M Thompson
26385 Halstad Avenue
Morristown MN 55052


Hanover Insurance
Jon Hanson
633 So. Concord Ave So.
South Saint Paul MN 55075


Haoxiang Han
1006 Guanghua Road SOHO
Phase I, Chaoyan Beijing
CHINA


Harry J Sabean
562 First Parish Rd
Scituate MA 02066


Hayley Arnold
4505 W 150th St
Savage MN 55378


Heather Diem
2694 Briarpatch Dr
Simi Valley CA 93065


Henry Thomas
130 Leroy Ave
Darien CT 06820

Hidalgo Andrea Fonseca
200E 250NE Escuela de Topografia UNA Cal
San Pablo De Heredia 40901-000
MEXICO


Holly Pruitt
2632 Southridge Court
Indianapolis IN 46227


Housing and Redevelopment
City Hall Annex
25 W. Fourth Street, Ste 1300
Saint Paul MN 55102


Hunter Shriver
2415 Stillwater Road
Maplewood MN 55119


Hunter Wise-Raby
451 SW 3rd street
Richmond IN 47374


Ian Eberlein
5648 Edgewater Blvd.
Minneapolis MN 55417


Ian Ridenhour
101 Fairway Dr.
Black Mountain NC 28711


Image360
55 East 5th St. Ste 201D
Saint Paul MN 55101


Innovative Office Solutions
AB #1004 PO Box 249004
Apple Valley MN 55124

Isaac M Hendrickson
506 Austin Street
Sparta WI 54656


Isabel Daninger
4809 Valle Rio Trail NW
Albuqerque NM 87120


Isabel J Beaudry
11101 Youngtree Court
Columbia MD 21044


Isaiah Jergenson
6300 7 St SW
Willmar MN 56201


Jack Gardner
703 Briggs Road
Salisbury NC 28147


Jackson Ruiz
1305 Arlington Ave W
Saint Paul MN 55108


Jackson Zondlo
1903 Heuss Avenue
Schofield WI 54476


Jacob M Thacker
9 West 7th Place, Apt. 207
St. Paul MN 55102


Jacob Martin
1148 Randolph Ave. Apt. 11
St. Paul MN 55105

Jacob Schaeffer
26125 Glen Oak Dr
Wyoming MN 55092


Jacob Williams
W888 Myrtle Rd
Genoa City WI 53128


Jacqueline J Cavins
15179 82nd Ave. N.
Maple Grove MN 55311


Jaden Stone
10417 Cole Younger Ct.
Las Vegas NV 89129


Jaina L Bennett
16088 Eastburn
Detroit MI 48205


James Aho
12409 Drake St. NW
Coon Rapids MN 55448


James Miskel
3450 Palencia Drive Apt #305
Tampa FL 33618


James T McKenna
24 Julian st Yarraville
Melbourne 0 03013


Jamilah Germain
7822 Upper 145th Court West
Apple Valley MN 55124

Jarrett  Johnson
3520  Drawbridge  Pkwy  Apt  112  G
Greensboro NC 27410-8464


Jasmine  Anderson
5922  W  127th  St
Alsip IL 60803


Jason  Faye
2835  Rice  Street  apt  814
Roseville MN 55113


Javen  Guzik-Mcneil
1629  boardwalk
Eagan MN 55122


Jaxon  Grosam
4301  Williston
Minnetonka MN 55345


Jeff  L  Bailey
711  Fillmore  St.  NE
Minneapolis MN 55413


Jeffrey  G  Skidmore
741  Holly  Avenue
Saint Paul MN 55104


Jeremiah  Agara
7833  B.  North  60th  St
Milwaukee WI 53223


Jesse  T  Goin
3731  14th  Ave  S
Minneapolis MN 55407

Jessica A Saltz
1451 Wexford Dr. S
Palm Harbor FL 34683


Jessica Choi
816 Sienna Valley Dr.
Braselton GA 30517


Jessica Tischaefer
36963 Bridlewood Lane
Oconomowoc WI 53066


Jhanna Anton
1016 Charles St. Apt 26
La Crosse WI 54603


Jiexin Qin
1006 Guanghua Rd SOHO Phase I
Chaoyang District Beijing
CHINA


Jile Bai
19 Dora Dr
East Haven CT 06513


Jillisa L Massey
1164 Mackubin St #207
St. Paul MN 55117


Jirah Barszcz
911 Alabama Ave
Saint Cloud FL 34769


Joan Shavel
29 Oak Ridge Ave
Summit NJ 07901

Joannis  Maxwell
5j  Willoughby  lane  2
Freetown 0 00232


Joel  Greene
5676  SE  38th  St
Owatonna MN 55060


Joel  Wernimont
3744  Durant  Avenue
Auburn IA 51433


John  Clark
14707  Hightower  Ave
Minnetonka MN 55345


John  E.  McNally
5715  E  La  Privada
Cornville AZ 86325


John  Hermes
18401  Quivira  Road
Bucyrus KS 66013


John  K  Fowke
4104  26th  Ave  South
Minneapolis MN 55406


John  Karsten
19557  Jade  Lane
Lakeville MN 55044


John  Kostohris
1112  Seminole  Ave
West St. Paul MN 55118

John Pfeiffer
6615 N 158th Street
Omaha NE 68116


John Whitaker
9075 Gould Road
Eden Prairie MN 55347


John Wiley & Sons, Inc.
PO Box 416502
Boston MA 02241


Jonah Rydin
1600 St. Michaels Dr Apt 255
Santa Fe NM 87505


Jonathan Hitchcock
639 1/2 Chippewa street
Eau claire WI 54703


Jonathan Juarez
306 E 3rd St
Fairmont MN 56031


Jonathan Monterroso
211 stephan ave apt #2
Marshall MN 56258


Jose Ortega
5301 W. Berenice
Chicago IL 60641


Joseph A Harris
1673 Sherburne
Saint Paul MN 55104

Josh  C  Henry-Biskup
969  6th  St.  E
Saint Paul MN 55106


Joshua  Cornes
10612  Yosemite  road
Bloomington MN 55437


Joshua  M  Holtz
N6114  State  Highway  73
Gilman WI 54433


Joshua  Nolen
1970  Burns  Ave
St Paul MN 55119


Joshua  Proulx
3600  Indiana  Ave
Robbinsdale MN 55422


Josiah  Billock
84  Isabel  St  W
St. Paul MN 55107


Josiah  C  Young
10155  Olker  Road
Hayward WI 54843


Josiah  Kakish
19135  Rutledge  Road
Deephaven MN 55391


Jostens,  Inc.
21336  Network  Place
Chicago IL 60673

Jr. John E Bruno
14633 259th Street
Lindstrom MN 55045


Juan Carlos Pajuelo
Av. Santa Gertrudiz
204 Pando Cercado de LIMA
PERU


Julie Gardeski
1283 Macarthur Ave West
Saint Paul MN 55118


Juncheng Guo
RM 1005 BLDG 15
Jianwai Soho Chaoy Beijing
CHINA 0 00010-0022


Justice Savoie
2525 Crestwood Road
Marrero LA 70072


Justin Martin
26955 123rd Ave. N
Rogers MN 55374


Juwan R Cohen
801 S Polk St. Apt# 724
Desoto TX 75115


Kale Nelson
237 Vicotry Ave
Sartell MN 56377


Kali Gerr
4547 Churchill st
Shoreview MN 55126

Kapila N Zulu
11840 Leeward Walk Cir
Alpharetta GA 30005-7879


Karen Munoz
901 WEST BEAVER CREEK BLVD #26
Avon CO 81620


Karin (Chia-lin) Yu
12F-1, No. 172
Fuxing North Road Taipei
TAIWAN


Katharina C Schwerk
Holstenstra e 24
23552 L beck
GERMANY


Katherine Blum
5172 Wool Mill Road
Glenville PA 17329


Katherine Olvey
3740 S Ewing St
Indianapolis IN 46237


Katie Berg
921 Iris circle
Excelsior MN 55331


Kavyesh C Kaviraj
Chirayil House, Thekkubhagom, Thripunith
Ernakulam 682301
INDIA


Kayman Klaas
630 Euclid Ave
Elmhurst IL 60126

Ke  Zhao
No. 431 Mingzhong Road
Shanghai 0 00020-1612


Keefer  Schoon
345 Wabasha Street N
St. Paul MN 55102


Keion  Johnson
10449 N Skyline Blvd
Hayward WI 54843


Kelsey  Arrington
620 Charles Drive
Sidney NE 69162-2504


Kelsey  Dick
5374 Heath Ave N
Oakdale MN 55128


Kendrekis  Bowers
607 Fruit Hill RD
Saluda SC 29138


Kenneth  Watson
345 Wabasha St N Apt 614
St Paul MN 55102


Kilan  M  Kragness
15800 Sunset Road
Minnetonka MN 55345


Kiley  Durrence
10497 Innisbrook Drive
Jacksonville FL 32222

Kirsten Eby
1673 Sherburne Avenue
Saint Paul MN 55104


KMC Music, Inc
JAM Industries USA LLC
Dept. CH 19849
Palatine IL 60055


Kong Yang
7566 5th street North East
Fridley MN 55432


Kristen Schwarz
391 SW Bellflower Dr.
Lake City FL 32024


Kuniaki Mori
813 N Lincoln St Apt.6
Creston IA 50801


Kyle B Graham
2 MeadowBrook Rd.
West Haven CT 06516


Kyle Ballard
2891 Hillvale Ct. N.
Oakdale MN 55128


Kyle Bopp
336 West Market Street
Williamstown PA 17098


Kyle Koppy
345 Wabasha St N, Apt 712
St Paul MN 55102

Lapp  Libra
120 South 6th Street, Suite 25
Minneapolis MN 55402


Leif  Thune
358 Moreland Ave. W
West Saint Paul MN 55118


Leslie  N  Smith
8720 Isle Ct S
Cottage Grove MN 55016


Letter  3  Photography
14531 Tyrol Drive
Shakopee MN 55379


Liam  B  McDonald
PO Box 695
Venice FL 34284


Liberty  Mutual
175 Berkely Street
Boston MA 02116


Life  Safety  Systems
10351 Jamestown St. NE
Suite 120
Blaine MN 55449


Lily  C  Alexander
2930 146th St. W #222
Rosemount MN 55068


Lincoln  Ginsberg
215 Crescent St. SE
Cedar Rapids IA 52403

Linden  Nelson
P.O.  Box  58
Shell Lake WI 54871


LinkedIn  Corporation
 62228 Collections  Center  Dr
Chicago IL 60693


Linnihan  Foy  Advertising
c/o Western  Bank
Lockbox  Dept PO Box  64689
Saint Paul MN 55164


Logan  McMichael
500 Robert St N Unit  719
St Paul MN 55101


Logan  Mehr
219  13th ave  SE
St. Joseph MN 56374


Loomis
CH  10500
Palatine IL 60055


Louis  Syrovy
10620  W.  Alexander  Rd.  #117
Las Vegas NV 89129


Lowry  Building,  LLC
c/o Madison Equities
375 Jackson  St.
Saint Paul MN 55101


Lucas  Boeser
586 Smith  Ave  South
West St Paul MN 55107

Lucas  Heffron
12538 Martha Street
Omaha NE 68144


Lucas  Leahy
18953 Portwood Way
Hastings MN 55033


Luctania  Vieux
19811 NE 11th PL
Miami FL 33179


Lucy  Challis
6 storey Street Yarraville
Melbourne 3013
Australia


Lyla  Neely
664 60th St
Oakland CA 94609


Mackenzie  Addison
118 South 4th Street
Lanesboro IA 51451


Mackenzie  Buchan
1080 20th Street
Ceylon MN 56121


Mackenzie  Pauly
3663 East Norport Drive
Port Washington WI 53074


Madeleine  VandenHeuvel
2171 E PRAIRIE CREEK DR
NEENAH WI 54956

Madison  Forrester
6935  Washburn  Ave  S
Richfield MN 55423


Madison  Trowbridge
920  State  84
Pine River MN 56474


Maejoy  A  Dotdot
4596  Jamboree  Street
Oceanside CA 92057


Maeve  McCarthy
218  North  Main  St
West Bridgewater MA 02379


Mahmoud  Siam
Dubai Sports City, Victory Heights
Dubai  939524
UAE


Maiko  Yang
3107  Thomas  Ave  N
Minneapolis MN 55411


MAILFINANCE
Dept  3682
PO  Box  123682
Dallas TX 75312


Makel  Bonnet-Renk
2120  Rambling  Rose  Rd
Waukesha WI 53186


Mallory  Boychuk
14033  54th  St  N
Oak Park Heights MN 55082

Marcus Davies
4255 McKinney Ave.
Willoughby OH 44094


Marcus Whalen
22878 Kimberly Court
LEXINGTON PARK MD 20653


Mariah R Schwager
38486 US-18
Prairie Du Chien WI 53821


Mariah Timm
300 Broadway St Apt #407
Saint Paul MN 55101


Marie-Claire Noens
342 Wabasha Street N
Saint Paul MN 55101


Marissa A Vaughan
484 North Temperance St #118
Saint Paul MN 55101


Marissa Morton
1183 205th St
Baldwin WI 54002


Mark A Flaherty
1039 Sterling St S
Maplewood MN 55119


Marko Maksimovic
Camdzijina broj 3
Belgrade 0 11000

Marlowe  Teichman
1787 Grand  Avenue  APT  15
Saint Paul MN 55105


Marquis  Eskridge
7013 Creekside  Drive
Plainfield IL 60586


Mason  Shapiro
982 Spring City Rd
Phoenxville PA 19460


Mason  Swanson
119 West 8th St
Red Wing MN 55066


Matteo  J  Palmer
42 East Street
Vergennes VT 05491


Matthew  Breice
2236 Cayuga Avenue
San Francisco CA 94112


Matthew  E  Trice
24 Fisk Road
Wayne NJ 07470


Matthew  Jokinen
4407 Wilshire Blvd F303
Mound MN 55364


Matthew  R  Lentz
6010 McKinley Place
Shorewood MN 55331

Matthew R Miller
3726 Linda rd.
Hermantown MN 55811


Matthew Reynolds
52 Talley Ho Court
Middletown RI 02842


Matthew Smed
912 Countryside Est. SW
Waukon IA 52172


Matthew Smith
812 County Rd. 24 N.
De Graff OH 43318


Maxwell D Hamm
W277N2864 Chicago Ave
Pewaukee WI 53072


Maxwell Murphy
1838 67th Street
Brooklyn NY 11204


Maxwell Taggart
44633 Manchester road
Mound MN 55364


McCabe C Nelson
27280 117th St. NW
Zimmerman MN 55398


McDaniel Hannah L Peterson
916 N 22nd Ave W
Duluth MN 55806

Medica
4316 Rice Lake Road
Duluth MN 55811


Megan Freitas
131 State Street
New Bedford MA 02740


Megan Mahoney
5811 W Moore Lake Dr
Fridley MN 55432


Metro Transit
560 6th Ave. N.
Minneapolis MN 55411


Michael A Sousa
12849 Hunters Vista Blvd.
Orlando FL 32837


Michael Allison
7113 Augsburg Ave South
Minneapolis MN 55423


Michael Feldman
1168 Home Avenue
Oak Park IL 60304


Michael FritzKapps
349 Michigan Street
Saint Paul MN 55102


Michael J Schumacher
3849 Cashman Rd.
Depere WI 54115

Michael McCormick
29809 155th Street
Waseca MN 56093


Michael Monn Architects
7933 Grinnell Way
Lakeville MN 55044


Michael Perry
726 Woods Rd
Germantown NY 12526


Michael Porter
3203 Red Oak Circle
Burnsville MN 55337


Michael T Mallory
232 Marshall Ave Apt 4
Saint Paul MN 55102


Michael W Anderson
13061 Amber Place
Lake Oswego OR 97034


Michelle Bergh
4950 Neal Ave. North
Stillwater MN 55082


Midwest Landscapes
6221 Oakwood Ave NE
Otsego MN 55330


Minnesota Department of Labor
443 Lafayette Road
Saint Paul MN 55155

Minnesota Dept of Education
1500 Highway 36 West
Saint Paul MN 55113


Minnesota Water LLC
2495 Maplewood Dr #310
Maplewood MN 55109


Mitchell E Benson
1015 28th Ave NE Unit #4
Minneapolis MN 55418


Mitchell E Miller
7661 Bitterbush
Clarkston MI 48348


Mitchell Polley
2923 S. Cornelia St
Sioux City IA 51106


MN Office of Higher Education
1450 Energy Park Drive Ste 350
Saint Paul MN 55108


Modern Press
808 First Street S.W.
New Brighton MN 55112


Mohmammed Aleid
15902 Elmwood Way
Apple Valley MN 55124


Molly Diblin
9829 SW 33rd LN
Gainesville FL 32608

Montana  Checco
1359  Peitz  Ave
Waconia MN 55378


Morgan  Burmester
929  39th  street
West Des Moines IA 50265


Nadia  Jones
1545  Adrian  St
St Paul MN 55102


NASM
11250  Roger  Bacon  Drive
Suite  21
Reston VA 20190


Natalie  Trzeciak
11272  Nicollet  Lane
Huntley IL 60142


Nate  T  Martin
884  Kendale  Ct.
Oneida WI 54155


Nathan  A  Tyler
6917  South  Normal  Blvd
Chicago IL 60621


Nathan  J  Mason
833  East  43rd  Place
Gary IN 46409


Nathan  Kuehnl
6870  148th  ln  NW
Ramsey MN 55303

Nathan Land
1312 Main St.
Williston ND 58801

Nathan Martin
7648 Lofty Pines Dr
Siren WI 54872

Nathan Ruvin
1445 E Goodrich Ln
Milwaukee WI 53217

Nathan Stidham
5208 Main Ave
Albertville MN 55301

Nathanael Kinowski
415 Finn Street #4
St. Paul MN 55104

Nathaniel Shurtleff
220 Delaware St SE
Minneapolis MN 55455

Nautilus Music Theatre
Northern Warehouse, 308 E
Prince St #190
Saint Paul MN 55101

Needels Supply, Inc.
444 Wacouta St.
Saint Paul MN 55101

Nicholas Bilski
2137 Northland Ave
Lakewood OH 44107

Nicholas C Subak
4816 clinton ave s
Minneapolis MN 55419


Nicholas Jordan
3905 8th Street
Des Moines IA 50313


Nicholas Krier
490 1st Ave SW
Glenville MN 56036


Nicholas M Strohkirch
209 East Garfield Street
Minier IL 61759


Nicholas M Wilson
3927 Boston Court
Eagan MN 55123


Nicholas Shepard
6 Laurel Crest Dr
Brookline NH 03033-2138


Nicholas Soffer
11599 Raspberry hill road
Eden Prairie MN 55344


Nicholas Tiemens
10115 30th Ave N.
Plymouth MN 55441


Nichole Pfuhl
30 Manitton Ct
Islip NY 11751

Nicole  Fooks
606 Franklin Street SW
Hutchinson MN 55350


Niko  Kiknadze
64   Losebidze St.
Tbilisi


Nikolas  A  Jagessar
1131 Hamline Ave N, 106
St. Paul MN 55108


Nils  Larsson
2105 Como Ave
St. Paul MN 55108


Nirupam  K  Pratapgiri
SARALA BIRLA ACADEMY
RESIDENTIAL  QTRS  B Bangalore
INDIA


Noah  Battles
221 11th Ave NE
Faribault MN 55021


Noah  Blickensderfer
84 isabel st w
Saint Paul MN 55107


Noah  D  Hillestad
401 Spring Ave S
Lake Preston SD 57249


Noah  F  Leib
2836 Prairie Wood dr.
Oshkosh WI 54904

Noah  Hovland
13609 95th Pl N
Maple Grove MN 55369


Noah  Kelly
72 Sunset Hill Road
Boston MA 02132


Noah  Kittelson
928 240th St.
Baldwin WI 54002


Noah  S  McKnight
493  South  McCarrons blvd.
Roseville MN 55113


Noah  Seltzer
5820 0linger blvd
Edina MN 55436


Nolan  Lies
10345 S Hollis Lane
Olathe KS 66061


North  Country  Bus.  Products
1112 S. Railroad St. SE
PO Box 910
Bemidji MN 56619


NorthStar  Edu.  Services,  LLC
c/o Great Lakes Higher Edu.
PO Box 8970
Madison WI 53708


Nzeh  Chisom
8 Matadi St Wuse Zone 3
Abuja
NIGERIA

Olajide  Oyeleke
34  Prince  Adebambo  St  Egbeda
Lagos  23401


Olivia  Johnson
1151  Capital  Drive
Lantana  TX 76226


Omer  BALCI
Acarlar  Mah.  Beykoz  Konaklari
# 225  Beykoz/Istanbul  24800
TURKEY 0 34800


Owen  Kaplan
73  Lunt  Rd
Falmouth ME 04105


Ozzaroe  O  Laibson-Brown
3330  W  66th  St  #210
Edina MN 55435


Paul  Huff
3038  46th  Ave  S
Minneapolis MN 55406-4309


Paul  McGaha
250  East  6th  Street
Saint Paul MN 55101


Paul  R  Hendrickson
4725  Vallacher  Ave
St. Louis Park MN 55416


Paylocity
Derek  Corr
3850  N.  Wikle  Rd
Arlington Heights IL 60004

Peace  Coffee
2801  21st  Ave. S. #130
Minneapolis MN 55407


Peggy  Owens
6351 Peninsula Drive
Traverse City MI 49686-1917


Pepsico
P.O.  Box  75948
Chicago IL 60675


Peyton  Rondeau
16590  1st  St  So
Lakeland Shores MN 55043


Phil  Dodeus
3-ya  liniya  1-y  Poloviny  69
St. Petersburg


Phillip  Clomon
2260 Tower Court
Woodbury MN 55125


Pioneer  Press
PO Box 65220
Colorado Springs CO 80962


Predrag  Kovacevic
Vojvode Supljikca 37/7
Belgrade 0 11050


Prestige  Drywall
800  Bunker  Lake  Blvd.
Anoka MN 55303

Principal Financial Group
RIS 411 High Street
Des Moines IA 50392


Pro Audio Service
18900 Orchard Court
Lakeville MN 55044


Project Restorations, Inc.
141 E. 4th St. #203
Saint Paul MN 55101


Qixuan Wu
2-17-508, Anhuili
Chaoyang District, Beijing
CHINA


Raegan Martin
1601 Cliffs Ln
Ely MN 52227


Ramos Luis Juarez
P.O. Box 8835
Avon CO 81620


Ramsey County Porperty Records
PO Box 64097
Saint Paul MN 55164


Ran Yi
1-B1510,Changcheng Mansion
4 Baihua Road Shenzhen
CHINA


Randy Fox
1225 Mary Hill Circle
Hartland WI 53029

Rashiid Hollman
3104 Walter St
Maplewood MN 55109

Ray Danielson
S3897 Plum Run Road
La Farge WI 54639

Rebound Enterprises, LLC
Attn: Joshua Drivdahl
527 Professional Dr. Ste 100
Northfield MN 55057

Red Bull Dist. Company, Inc.
PO Box 204750
Dallas TX 75320

Reuben Louis
Flat No. 18, Block 1, Sector 7
Mumbai
INDIA

Riley Ackley
360 Burgess St.
Saint Paul MN 55117

Riley Bruestle
4340 Channel Lane NE
Wyoming MN 55092

Riley C Jacobson
10055 Raleigh Court
Woodbury MN 55129

Riley Gulotta
796 Wilkinson St.
Red Wing MN 55066

Ritter  Lincoln
2153  Belmont  Ln  E
North St Paul MN 55109


Robert  Delivuk
2120  Rock  Haven  Avenue
Catonsville MD 21228


Robert  M  Brown
946  19th  Street  South  West
Vero Beach FL 32962


Robert  Rosson-Alstat
629  SE  Saint  Andrews  Drive
Portland OR 97202


Robert  Vind
N4609  480th  St.
Menomonie WI 54751


Roccatagliata  Lucia  M  Sarmiento
9  7th  Pl  W  #412
St. Paul MN 55102


Ronan  Armstrong
2101  Forest  Drive
Richfield MN 55423


Rory  Donnelly
25-62  41st  Street,  Apt  1A
Queens NY 11003


Ross  Simpson
608  Ave.  F
Fort Madison IA 52627

Ruffalo Noel Levitz
PO Box 718
Des Moines IA 50303


Rui Ke Yu
No.6, Xinsheng Road,
Jinjiang District, Cheng Du
CHINA


Ryan H Cameron
7313 La Mona Ct
Las Vegas NV 89128


Ryan W Pollock
486 Joshua St.
New Bloomfield MO 65063


Sabrah Rigdon
6479 thomasville rd
Tallahassee FL 32312


Sabrina Poor
101 10th St E Apt 351
Saint Paul MN 55101


Sachin Agarwal
112 Vasant Enclave
Delhi FC 00011-0057


Sage Livergood
P.O 1396
Columbus MT 59019


Salary.com LLC
PO Box 844048
Boston MA 02284

Sally A Martinez
1310 McGee Court NE APT 204
Keizer OR 86326


Salsa del Soul Productions
1425 Arundel Street
Saint Paul MN 55117


Samantha Pedelty
5604 South 32nd Ave
Minneapolis MN 55417


Samuel A Strohmyer
5755 Brentridge Drive
Excelsior MN 55331


Samuel Boldon
345 Wabasha St N #519
Saint Paul MN 55102


Samuel Girtz
4701 92nd crescent
Brooklyn park MN 55443


Samuel H Dotterwick
2010 East 7th St
Superior WI 54880


Samuel Helberg
305 Victory Avenue S
Sartell MN 56377


Samuel P Foster
4819 Winterset Drive
Minnetonka MN 55343

Samuel Q Klein
1445 Upper 55th St. E  Apt 2
Inver Grove Heights MN 55077


Sanam S Hussain
House 24 Lake Valley Flat B4
15 N Dhaka
BANGLADESH


Sarah A Dayton
210 E Division St Lot 2
Neillsville WI 54456


Sarah McEldowney
604 Evergreen St.
Colfax WI 54730


Sarah Poythress
4416 Pepperbush Dr
Fort Worth TX 76137


Saurabh Pandey
L-23 Sumer Nagar Vistar
Jaipur 302020
INDIA 0 00030-2020


Schlomann Payton Villeneuve
1905 Albion Avenue
Fairmont MN 56031


Scott Aarons
1399 fall brook alcove
Woodbury MN 55125


Scott T Agster
19 East Exchange Street
St Paul MN 55101

Sean Horvath
2251 Fox Ave
Madison WI 53711


Sean Jensen
301 Deer Trail St.
Hallsville MO 65255


Sean Nicholas
118 B Danielson Pike
N. Scituate RI 02857


Sean Wahlberg
2820 Euclid Ave, Apt 201
Anoka MN 55303


Securitas Security Services
12672 Collections Center Dr.
Chicago IL 60693


Selena Brills
12 Willow Rd.
North Oaks MN 55127


Serena Faas
11801 Jersey Ave
Champlin MN 55316


Serena McKibben
2009 Cuervo Dr.
Farmington NM 87401


Seth D Holtz
310 Prior Street
Stewart MN 55385

Seth  Greene
3096 N County Rd C
Exeland WI 54835


Shalaya  Sandifer
400 Luella St. N Apt 111
Saint Paul MN 55119


Shawn  E  Sims
4931 Collingtons Bounty Dr
Bowie MD 20720


Shawn  Ringuette
3401 15th ave s. apt 104
Fargo ND 58103


Shred-IT  USA
28883 Network Place
Chicago IL 60673


Shu  Lor
876 7th St W Apt 110
St Paul MN 55102


Sierra  Clickner
2617 Dekalb Pike Apt. T-1
East Norriton PA 19401


Signature  Mechanical,  Inc.
8260 Arthur Street NE Suite A
Minneapolis MN 55432


Simon  Matisse
9606 29th Ave NW
Seattle WA 98117

Sophia Cruz
1859 4th Street
White Bear Lake MN 55110


Sophia Maas
400 La Paz Ct
Irving TX 75062


Spencer Stromseth
2815 Sumter Ave S
Saint Louis Park MN 55426


St Paul District Energy
76 W Kellogg Blvd
Saint Paul MN 55102


St. Agnes Baking Company
644 Olive St.
Saint Paul MN 55130


St. Paul Regional Water Serv.
1900 Rice St.
Saint Paul MN 55113


Stephanie E Brill
W69N419 Fox Pointe Avenue
Cedarburg WI 53012


Steven Stini
704 N Maple Ave
Marshfield WI 54449


Sullivan Guay
W73N377 Mulberry Ave,
Cedarburg WI 53012

Sun Life Financial
Tyler Pterson
6600 France Ave South Ste 314
Minneapolis MN 55435


Sunggyu Jang
1648 W 12th Place
Los Angeles CA 90015


Sunshine Parker
6970 Lake Drive
Lino Lakes MN 55014


Sydney Burnham
9213 Hyacinth Way
Brighton MI 48116


Sysco
P.O. Box 49730
Blaine MN 55449


Talea Ingmire
PO Box 238
Lexington Park MD 20653


Tarin McLaughlin
1131 Hamline Avenue N Apt 106
Saint Paul MN 55108


Tasha Taylor
9 W 7th Place  #428
St Paul MN 55102


Tax Sheltered Comp. Inc.
7300 Metro Blvd. #450
Minneapolis MN 55439

Taylor & Francis
P.O. Box 409267
Atlanta GA 30384


Taylor J Hoffman
101 Main St E
Vermillion MN 55085


Taylor Owen
345 Wabasha St. N.
St. Paul MN 55101


Teghan Himelfarb
1021 Hunters Knoll
Myersville MD 21773


Tellez Kassandra Rangel
950 westcott trail
Eagan MN 55123


The Cleaning Girls
916 Hyacinth Ave. E
Saint Paul MN 55106


The Douglas Stewart Company
75 Remittance Drive
Dept. 6430
Chicago IL 60675


The Sherwin-Williams Co
240 Fillmore Ave E
Saint Paul MN 55107


The Staging Point
11551 Marigold Street NW
Coon Rapids MN 55433

The Wine Company
425 West Minnehaha Ave
Saint Paul MN 55103


Thomas Holz
Heresbachstr.6
Duesseldorf 0 40223


Thomas Plank
10010 Valdez Drive
Urbandale IA 50322


Thomas Quincer
328 9th st sw
Wadena MN 56482


Thomas Thompson
5538 County Road 9
Brainerd MN 56401


Tiana Ravelonjatovo
345 Wabasha St N Apt 401
Saint Paul MN 55102


Tim Chandler
2650 Colfax Ave S, Apt 306
Minneapolis MN 55408


Time Magazine
P.O. Box 62121
Tampa FL 33662


Timothy Aspan
345 Wabasha St. North Room 519
St. Paul MN 55102

Timothy  Hanna
588  Cook  Ave E, Apt.  2
St. Paul MN 55130


Timothy  Levandowski
506  14th  Street  North
Sartell MN 56377


Tingwei  Zhang
1385  Norwood  CT.
Upland CA 91786


Traverse  Such
N3599  S  Valley  Rd
Cascade WI 53011


Trent  M  Wolfe
1885  Scott  Lane  APT  212
West St Paul MN 55118


Trenton  D  Skalicky
33612  County  Rd  156
Albany MN 56307


Trenton  Maki
42470  Heikkinen  School  Road
Toivola MI 49965


Trevor  DeVine
1673  Sherburne  Ave
St. Paul MN 55104


Triangle  Services
PO  Box  75313
Chicago IL 60675

Trinity Milosek
5407 Vista Fortuna
Cypres CA 90630


Tristan Louhela
334 8th st.
Cloquet MN 55720


Triston Sayaovang
345 Wabasha St. N.
Saint Paul MN 55102


Tropicana Chilled DSD
75 Remittance Dr. #1856
Chicago IL 60675


TSC
7300 Metro Boulvard Suite 450
Edina MN 55439


Tyco Integrated Security LLC
PO Box 371967
Pittsburgh PA 15250


Tyler Hackbarth
6708 faith ave
Weston WI 54476


Tyler Henry
1870 Arrowhad Tr.
Huntington IN 46750


Tyler Hylland
3511 Harriet Ave S
Minneapolis MN 55408

Tyren Hines
3897 Carver Court
Chaska MN 55318


U.S. Department of Education
Attn: Donna Sobie
500 W Madison Street Suite 1576
Chicago IL 60661


Uchenna Chidozie
8105 Ensign Curv
Bloomington MN 55438


United Parcel Service
Lockbox 577
Carol Stream IL 60132


United States Dept of Labor
Employee Benefits Security Adm
200 Constitution Ave NW
Washington DC 20210


Uriel Goldman
4450 Silsby Road
University Heights OH 44118


Value Plus Flooring, Inc.
3109 Neil Armstrong Blvd.
Eagan MN 55121


Vedant Sinha
1184 Mackubin St, Apt. 101
St. Paul MN 55117


Victor McKnight
493 South McCarrons blvd.
Roseville MN 55113

Victoria Long
5705 Lois Lane
Shoreview MN 55126

Viking Automatic Sprinkler Co
PO Box 6424
Saint Paul MN 55106

Vladimir S Garrido
244 W Stevens st
Saint Paul MN 55107

W.W. Norton & Co.
c/o National Book
PO Box 350 Dunmore
Scranton PA 18512

Westman Champlin & Koehler
900 Second Ave. S., #1400
Minneapolis MN 55402

Wet Technology, Inc.
PO Box 614
Lindstrom MN 55045

Wild Tymes
33 W. 7th Place
Saint Paul MN 55102

William Bartholomew
E8580 North County Road E
Elk Mound WI 54739

William Block
114 FAIRWAY VIEW PT
JONESBOROUGH TN 37659

William C Jones
3101 Planters Ridge Road
Charlotte NC 28270


William Lipoff
25 E 2nd Ave
Luck WI 54853


William Martin
N16233 N-4 Ln.
Hermansville MI 49847


William Poradek
656 Chippewa Ave
Saint Paul MN 55107


William Suit
234 W 6 St
New Richmond WI 54017


WiMacTel, Inc.
PO Box 561473
Denver CO 80256


Winkle Darren Van
1697 Oxford Drive
Loveland CO 80538


Xcel Energy
P.O. Box 9477
Minneapolis MN 55484


Xingtong Wang
# 6 Xinsheng Rd Jinjiang Dist
Chengdu
CHINA 0

Yacharmi  Smith
44 Belvidere St W
Saint Paul MN 55107

Yang  Shao
XinJian Region Changleng Rd
NanChang
HONG KONG

Yi  Xiong
Nanjing East Road1698
Nanchang FC 00033

Yichen  Wang
Rm 2403, No 35 Alley 1881
 Dongfang Road, Shanghai
CHINA

Yikun  Ruan
28D, B, 14, Qiaoxiang
2008 Qiaoxiang Ro Shenzhen
CHINA

Yiliya  Bakeli
5570 Matterhorn Dr NE
Fridley MN 55432

Yinhai  Li
13-3 Apt, 2 Bldg, 3 Group, Jia
ChongQing
CHINA 0

Yixue  Wang
C30308, 3rd Floor Yinhe SOHO
Beijing
CHINA

Yodice Sofia Althaus
652 Concord Ave
Boulder CO 80304


Yu Qing Wang
78 Shadowbrook
Irvine CA 92604


Yutao Jiang
345 Wabasha Street N
Apt 506
Saint Paul MN 55102


Zachariah Treichler
4301 Flag Ave. N.
New Hope MN 55428


Zachary A Eyl
324 Main Ave South
Harlow ND 58346


Zachary A Johnson
1413 8th AVE NE
Rochester MN 55906


Zachary Brandrup
4327 Meadow Lane
Eau Claire WI 54701


Zachary J Shereck
4905 Alberta Falls way
Colorado Springs CO 80924


Zachary Norgren
4020 103rd N ave
Brooklyn Park MN 55443

Zachary  Peterson
22062  650th  St.
Kasson MN 55944


Zachary  Schleiker
7949  Fall  Harvest  Dr.
Las  Vegas NV 89147


Zachary  Ward
8518  Fairway  Trace
Fair Oaks Ranch TX 78015


Zack  O  Roberts
3086  Spring  Hill  Pkwy  SE  Apt  D
Smyrna GA 30080


Zane  Jovanovich
7515  Stevens  Ave  S
Richfield MN 55423


Zhengtian  Fang
H3,  Beijing  East  Palace
 Apartment  No.  25
Beijing


Zhiyuan  Zhou
No.398  Bairhong  Rd.West
Jinjiang  Distrist  Chengdu
CHINA


Zhou  Wang
No. 1 Shicong Road
Jingkou  District
CHINA


EBLDG,  LLC

JBL Companies
3440 Federal Drive Suite 250
Saint Paul MN 55112


The History Theatre, Inc.
Karen Mueller
30 East 10th Street
Saint Paul MN 55101


Total Systems Services, Inc.
12202 Airport Way Suite 100
Broomfield CO 80021


Barnes & Thornburg
Christopher Knapp
225 South Sixth St Ste 2800
Minneapolis MN 55402


Bassford Remele, PA
Attn: Christopher Morris
33 S Sixth St, Ste 3800
Minneapolis MN 55402


Cottrell Law Firm
Attn: Andrew Green
2287 Waters Drive
Saint Paul MN 55120


Internal Revenue Service
PO Box 7346
Philadelphia PA 19101-7346


Twin Cities Metro - CDC
3495 Vadnais Center Drive
Vadnais Heights MN 55110

# United States Bankruptcy Court
## District of Minnesota

In re   McNally Smith College, Inc.

Debtor(s)

Case No. 

Chapter   7

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   McNally Smith College, Inc.   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

Douglas E. Smith
7630 208th St North
Forest Lake, MN 55025

John E. McNally
5715 E La Privada
Cornville, AZ 86325

☐ None [*Check if applicable*]

February  8, 2018

Date

/s/ Ryan T. Murphy

Ryan T. Murphy 311972

Signature of Attorney or Litigant

Counsel for   McNally Smith College, Inc.

Fredrikson & Byron, P.A.
200 S Sixth St, Ste 4000
Minneapolis, MN 55402
612.492.7000 Fax:612.492.7077

**Form 1008-1 - Proof Of Authority To Sign And File Petition**

# United States Bankruptcy Court
### District of Minnesota

In re   McNally Smith College, Inc.

Debtor(s)

Case No.

Chapter   7

## STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I,   John E. McNally   , declare under penalty of perjury that I am am the Chairman of the Board  of McNally Smith College, Inc., a Minnesota corporation and that on February 8, 2018 the following resolution was duly adopted by the Board of Directors of this corporation:

"Whereas, it is in the best interest of this corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter   7   of Title 11 of the United States Code;

Be It Therefore Resolved, that   John E. McNally   , Chairman of the Board of this corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter   7   voluntary bankruptcy case on behalf of the corporation; and

Be It Further Resolved, that   John E. McNally   , Chairman of the Board of this corporation, is authorized and directed to appear in all bankruptcy proceedings on behalf of the corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the corporation in connection with such bankruptcy case; and

Be It Further Resolved, that   John E. McNally   , Chairman of the Board of this corporation, is authorized and directed to employ   Ryan T. Murphy (#311972)   , attorney and the law firm of   Fredrikson & Byron, P.A.   to represent the corporation in such bankruptcy case."

Date   2/8/2018

Signature   *John E. McNally*
John E. McNally
Chairman of the Board

**LOCAL RULE REFERENCE:  1008-1**